# EXHIBIT A

**[Personal Property]**

Exhibit A

**EnerDel, Inc.**
Ener1, Inc. : EnerDel, Inc.

| | BS REPORT | | variance | |
|---|---|---|---|---|
| **Fixed Assets** | | | | |
| **1500 - Property, Plant, and Equipment** | | | | |
| 1510 - Property and Equipment - Computer Equipm | $344,646.85 | 344,646.85 | $0.00 | computer |
| 1520 - Property and Equipment - Furniture and Fixtu | $374,808.71 | 374,808.71 | $0.00 | Furniture |
| 1540 - Property and Equipment - Machinery & Equip | $5,596,137.91 | 5,596,137.91 | $0.00 | Machinary equipment and other |
| 1550 - Property and Equipment - Software | $643,438.98 | 643,438.98 | $0.00 | computer |
| 1560 - Property and Equipment - Telephone Equipn | $2,085.00 | 2,085.00 | $0.00 | Furniture |
| 1570 - Property and Equipment - Tooling | $1,855,767.31 | 1,855,767.31 | $0.00 | Machinary equipment and other |
| 1580 - Property and Equipment - Vehicles | $45,145.10 | 45,145.10 | $0.00 | vehicle |
| **Total - 1500 - Property, Plant, and Equipment** | **$8,862,029.86** | **$8,862,029.86** | **$0.00** | |
| **1600 - Accumulated Depreciation** | | | | |
| 1610 - Accum. Depreciation - Computer Equipment | ($152,650.28) | -152,650.28 | $0.00 | computer |
| 1620 - Accum. Depreciation - Furniture and Fixtures | ($112,751.82) | -112,751.82 | $0.00 | Furniture |
| 1640 - Accum. Depreciation - Machinery & Equipme | ($4,768,649.20) | -4,768,649.20 | $0.00 | Machinary equipment and other |
| 1650 - Accum. Depreciation - Software | ($406,735.32) | -406,735.31 | $0.01 | computer |
| 1660 - Accum. Depreciation - Telephone Equipment | ($208.50) | -208.5 | $0.00 | Furniture |
| 1670 - Accum. Depreciation - Tooling | ($1,709,912.62) | -1,709,912.62 | $0.00 | Machinary equipment and other |
| 1680 - Accum. Depreciation - Vehicles | ($45,145.10) | ($45,145.10) | $0.00 | vehicle |
| **Total - 1600 - Accumulated Depreciation** | **($7,196,052.84)** | **($7,196,052.83)** | **$0.01** | |
| **Total Fixed Assets** | **$1,665,977.02** | **$1,665,977.03** | **$0.01** | |

**Net Book Value**

| | | |
|---|---|---|
| 1510 - Property and Equipment - Computer Equipm | 191,996.57 | computer |
| 1520 - Property and Equipment - Furniture and Fixtu | 262,056.89 | Furniture |
| 1540 - Property and Equipment - Machinery & Equip | 827,488.71 | Machinary equipment and other |
| 1550 - Property and Equipment - Software | 236,703.66 | computer |
| 1560 - Property and Equipment - Telephone Equipn | 1,876.50 | Furniture |
| 1570 - Property and Equipment - Tooling | 145,854.69 | Machinary equipment and other |
| 1580 - Property and Equipment - Vehicles | 0.00 | vehicle |
| | 1,665,977.02 | |

**Exhibit A**

Asset Register Report

Fixed Assets Management - Ener1, Inc. : EnerDel, Inc. USD
GL Posting
Accounting Method - All Assets Except Leased
Jan 1, 2023 - Jun 30, 2023

| Asset Type | ID | Physical location | Name | Depreciation Start Date | AL | Cost | Beginning Balance Depreciation | Net Book Value | Acquisitions | Sale | Disposals | Depreciation | Transfers | Revaluations | Write Down | Lease | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Computer Equipment | 0FAM000100 | Anderson | Dell Computer Purchases | 4/1/2020 | 36 | 7,752.49 | 7,752.89 | -0.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -0.4 |
| Computer Equipment | FAM000076 | Anderson | Timeclock | 7/31/2010 | 36 | 1,723.16 | 1,723.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Equipment | FAM000078 | Anderson | 2 Laptops Dell Latitude 3379, BT | 11/30/2016 | 36 | 1,200.00 | 1,200.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Equipment | FAM000079 | Anderson | Dell Laptop - Precision 7510 | 1/10/2017 | 36 | 1,749.13 | 1,749.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Equipment | FAM000080 | Anderson | 2 Dell Laptops - E5470 XCTO | 1/10/2017 | 36 | 2,727.09 | 2,727.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Equipment | FAM000081 | Anderson | 7 Dell Laptops - Dell Latitude E | 1/9/2017 | 36 | 8,190.76 | 8,190.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Equipment | FAM000082 | Anderson | Laptop - Dell Latitude 5270 XCT | 10/18/2016 | 36 | 1,416.49 | 1,416.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Equipment | FAM000083 | Anderson | 3 Dell Laptops Dell Latitude 527 | 10/18/2016 | 36 | 4,603.49 | 4,603.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Equipment | FAM000084 | Anderson | 6 Dell Laptops - Mobile Precisio | 11/3/2016 | 36 | 10,561.68 | 10,561.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Equipment | FAM000085 | Anderson | 6 Dell Laptops - Latitude E5570 | 11/3/2016 | 36 | 7,154.20 | 7,154.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Equipment | FAM000086 | Anderson | Laptop - Dell Latitude 5470 XCTO | 11/3/2016 | 36 | 1,344.76 | 1,344.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Equipment | FAM000087 | Anderson | 2 Laptops - Dell Latitude 5270 X | 11/3/2016 | 36 | 2,880.56 | 2,880.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Equipment | FAM000088 | Anderson | 3 Dell Laptops - Mobile Precision | 11/3/2016 | 36 | 5,280.34 | 5,280.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Equipment | FAM000089 | Anderson | 3 Laptops - Dell Latitude 5270 X | 10/24/2016 | 36 | 4,320.82 | 4,320.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Equipment | FAM000090 | Anderson | Dell Latitude 5270 XCTO | 10/23/2016 | 36 | 1,329.50 | 1,329.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Equipment | FAM000091 | Anderson | 5 Laptops - Dell Latitude E5570, | 5/7/2017 | 36 | 5,991.34 | 5,991.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Equipment | FAM000092 | Anderson | 2 Laptops - Dell Latitude E5470 | 2/9/2017 | 36 | 2,854.31 | 2,854.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Equipment | FAM000093 | Anderson | 6 Dell Laptops - Latitude E5570 | 6/1/2017 | 36 | 7,752.14 | 7,752.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Equipment | FAM000095 | Anderson | 3 IPAD Pro WIFI - MP6G2ll/A | 8/10/2017 | 36 | 2,800.00 | 2,800.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Equipment | FAM000096 | Anderson | Dell Precision 7510 XCTO - Qty | 11/1/2017 | 36 | 9,425.85 | 9,425.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Equipment | FAM000098 | Anderson | Apple I-Pads (2) | 1/3/2020 | 36 | 5,637.83 | 5,637.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Equipment | FAM000101 | Anderson | Precision 5820 Tower | 8/1/2020 | 36 | 2,886.00 | 2,886.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Equipment | FAM001876 | Anderson | Amazon ASIN: B098XQHT5Y Dell WD19 DCS docking station for Precision 5560 laptops | 5/19/2022 | 36 | 674.02 | 149.76 | 524.26 | 0 | 0 | 0 | 112.32 | 0 | 0 | 0 | 0 | 411.94 |
| Computer Equipment | FAM001877 | Anderson | Amazon ASIN: B09MG6H8ZX Dell Latitude 5320 Laptop (for Derrick Buck) | 5/19/2022 | 36 | 1,389.93 | 308.88 | 1,081.05 | 0 | 0 | 0 | 231.66 | 0 | 0 | 0 | 0 | 849.39 |
| Computer Equipment | FAM001929 | Anderson | Dell Latitude 5320 13.3" Notebook, Intel Core i7-1185G7, 16GB RAM, 256GB SSD, Intel Iris Xe Graphics (WTJW5) | 8/10/2022 | 60 | 1,414.14 | 179.57 | 1,234.57 | 0 | 0 | 0 | 134.7 | 0 | 0 | 0 | 0 | 1,099.87 |
| Computer Equipment | FAM001930 | Anderson | 16 Core 256GB RAM 4U Rackmount Server Intel Xeon W 3335 16 Core Processor 256 GB RAM DDR4-3200 RDIMM ECC (8 Channels x 32GB) 1 TB m.2 NVMe SSD (OS/Programs) 2 TB m.2 NVMe SSD (Working Data) Nvidia RTX Extra RAM for 16 Core 256GB RAM 4U Rackmount Server Increase RAM to 512 GB (8x64GB) Recommended RAM is ~50 GB per million solid structural nodes | 8/26/2022 | 60 | 7,582.28 | 962.83 | 6,619.45 | 0 | 0 | 0 | 722.1 | 0 | 0 | 0 | 0 | 5,897.35 |
| Computer Equipment | FAM001931 | Anderson | PowerSwitch S4112-ON - [amer_s4112-on_12808][1] | 8/26/2022 | 60 | 1,718.65 | 197.98 | 1,520.67 | 0 | 0 | 0 | 163.68 | 0 | 0 | 0 | 0 | 1,356.99 |
| Computer Equipment | FAM001934 | Anderson | PowerSwitch S4112-ON - [amer_s4112-on 12808] | 10/7/2022 | 60 | 9,024.61 | 451.23 | 8,573.38 | 0 | 0 | 0 | 902.46 | 0 | 0 | 0 | 0 | 7,670.92 |
| Computer Equipment | FAM001935 | Anderson | PowerSwitch S4112-ON - [amer_s4112-on 128808] | 10/7/2022 | 60 | 9,087.52 | 454.38 | 8,633.14 | 0 | 0 | 0 | 908.76 | 0 | 0 | 0 | 0 | 7,724.38 |
| Computer Equipment | FAM001936 | Anderson | Dell Latitude 5320 13.3" Notebook, Intel Core i7-1185G7, 16GB RAM, 256GB SSD, Intel Iris Xe Graphics (WTJW5) | 9/1/2022 | 60 | 1,661.24 | 110.76 | 1,550.48 | 0 | 0 | 0 | 166.14 | 0 | 0 | 0 | 0 | 1,384.34 |
| Computer Equipment | FAM001937 | Anderson | SAMSUNG 86-Inch Class Crystal 4k UHD LED TU9010 Series HDR, AMD FreeSync, Borderless Design, Multi View Screen, Smart TV with Alexa Built-In (UN86TU9010FXZA, 2021 Model) | 9/30/2022 | 60 | 1,709.85 | 114 | 1,595.85 | 0 | 0 | 0 | 171 | 0 | 0 | 0 | 0 | 1,424.85 |
| Computer Equipment | FAM001938 | Anderson | SAMSUNG HW-Q700B 3.1.2ch Soundbar w/Wireless Dolby Audio, DTS:X, Q Symphony, SpaceFit Sound, Adaptive Sound, Game Pro Mode, 2022 | 9/30/2022 | 60 | 618.45 | 41.24 | 577.21 | 0 | 0 | 0 | 61.86 | 0 | 0 | 0 | 0 | 515.35 |

**Exhibit A**

| Category | Asset ID | Name | Description | Date | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Computer Equipment | FAM001939 | Anderson | APC Smart-UPS SRT 5kVA StepDown Transformer - SRT5KRMTF | 10/27/2022 | 60 | 775.75 | 38.79 | 736.96 | 0 | 0 | 77.58 | 659.38 |
| Computer Equipment | FAM001940 | Anderson | Dell Precision 5560 - 15.6" - Core i7 11800H - 32 GB RAM - 512 GB SSD - Serial #:HCX7NN3 | 10/11/2022 | 60 | 2,716.26 | 135.81 | 2,580.45 | 0 | 0 | 271.62 | 2,308.83 |
| Computer Equipment | FAM001941 | Anderson | Dell Precision 5560 - 15.6" - Core i7 11800H - 32 GB RAM - 512 GB SSD - Serial #:2FQWPN3 ; GZR8NN3 | 10/31/2022 | 60 | 5,432.52 | 271.62 | 5,160.90 | 0 | 0 | 543.24 | 4,617.66 |
| Computer Equipment | FAM001942 | Anderson | VN1630A CAN/LIN Network Interface GL1000 Compact Logger Standard 2x CAN HS | 10/24/2022 | 60 | 2,279.10 | 113.97 | 2,165.13 | 0 | 0 | 227.94 | 1,937.19 |
| Computer Equipment | FAM001943 | Anderson | OEM Dell Latitude 3520 Notebook 15.6" Display 1920x1080, Intel Quad Core i7-1165G7, 32GB RAM, 1TB NVMe, W10P, Business Laptop | 10/24/2022 | 60 | 2,146.42 | 107.31 | 2,039.11 | 0 | 0 | 214.62 | 1,824.49 |
| Computer Equipment | FAM001966 | Anderson | Latitude 5320 I7/3.0 16GB 256GB W10P - Laptop | 11/11/2022 | 60 | 1,219.21 | 40.64 | 1,178.57 | 0 | 0 | 121.92 | 1,056.65 |
| Computer Equipment | FAM001967 | Anderson | | 11/11/2022 | 60 | 755.68 | 25.18 | 730.5 | 0 | 0 | 75.54 | 654.96 |
| Computer Equipment | FAM001968 | Anderson | 2022 Dell Latitude 3520 15.6" Full HD Business Laptop 11th Gen (Intel i7-1165G7 4-Core, 64GB RAM, 4TB PCIe SSD, Intel Iris Xe, WiFi 6, Bluetooth, HD Webcam, HDMI, 10 Key Keyboard, SD Card, Win 10 Pro) | 11/16/2022 | 60 | 1,604.98 | 53.5 | 1,551.48 | 0 | 0 | 160.5 | 1,390.98 |
| Computer Equipment | FAM001969 | Anderson | Kingdel Powerful Mini Desktop Computer, Fanless Industrial PC, Intel i5 Dual Core CPU, 8GB RAM, 256 GB SSD, 2xNICs, 4xUSB 3.0, 4xCOMRS232, HD Port, Metal Case, Windows 10 Pro | 11/1/2022 | 60 | 6,403.95 | 213.46 | 6,190.49 | 0 | 0 | 640.38 | 5,550.11 |
| Computer Equipment | FAM001978 | Anderson | Dell Latitude 5000 5320 13.3" Laptop - ASIN: B08WCP55H1 | 12/17/2022 | 60 | 1,267.83 | 21.13 | 1,246.70 | 0 | 0 | 126.78 | 1,119.92 |
| Computer Equipment | FAM001979 | Anderson | DELL latitude 3520, CORE i7, 32 GB RAM 1 tb SSD | 12/1/2022 | 60 | 2,431.02 | 40.52 | 2,390.50 | 0 | 0 | 243.12 | 2,147.38 |
| Computer Equipment | FAM001980 | Anderson | ViewSonic TD2423D 24 Inch 1080p 10-Point Multi IR Touch Screen Monitor with Eye Care HDMI, VGA, USB Hub and DisplayPort | 12/1/2022 | 60 | 2,246.93 | 37.45 | 2,209.48 | 0 | 0 | 224.7 | 1,984.78 |
| Computer Equipment | FAM001986 | Anderson | Dell Precision 5570 15.6" Workstation (2022 Model) Intel 12th Gen i7-12700H(14-Core) 512GB SSD 32GB DDR5 RAM NVIDIA RTX A2000 FHD+ (1920x1200) Non-Touch Win 10 PRO | 12/1/2022 | 60 | 5,041.23 | 84.02 | 4,957.21 | 0 | 0 | 504.12 | 4,453.09 |
| Computer Equipment | FAM001987 | Anderson | DELL latitude 5670, CORE i7, 512 GB RAM SSD | 12/1/2022 | 60 | 2,597.92 | 43.3 | 2,554.62 | 0 | 0 | 259.8 | 2,294.82 |
| Computer Equipment | FAM001988 | 2701 W. 73rd | Brother MFC-L8900CDW Business Color Laser All-in-One Printer | 4/15/2022 | 60 | 1,057.16 | 158.58 | 898.58 | 1,057.16 | 0 | 105.72 | 792.86 |
| Computer Equipment | FAM002011 | Anderson | Labor and Material - Mount TV and soundbar from FAM001937 & FAM001938 | 2/3/2023 | 60 | 0 | 0 | 0 | 1,141.98 | 570.99 | 47.6 | 523.39 |
| | | | | | | 172,438.59 | 103,938.25 | 68,500.34 | 2,199.14 | 1,628.15 | 7,419.86 | 61,651.47 |
| Computer Equipment-5yr | FAM001833 | Anderson | 13-inch MacBook Air - Space Gray | 11/30/2021 | 60 | 1,977.36 | 461.44 | 1,515.92 | 0 | 0 | 197.76 | 1,318.16 |
| Computer Equipment-5yr | FAM001834 | Anderson | INK1000 PRINTER | 11/30/2021 | 60 | 1,400.00 | 326.62 | 1,073.38 | 0 | 0 | 139.98 | 933.4 |
| Computer Equipment-5yr | FAM001846 | Anderson | Access Points-Production site | 2/16/2022 | 60 | 2,109.00 | 351.6 | 1,757.40 | 0 | 0 | 0 | 1,757.40 |
| Computer Equipment-5yr | FAM001847 | Anderson | VxRail S570dH - [amer_s570_13062_vi] Auto Generated Asset | 4/19/2022 | 60 | 31,665.75 | 4,749.84 | 26,915.91 | 0 | 0 | 3,166.56 | 23,749.35 |
| Computer Equipment-5yr | FAM001848 | Anderson | VxRail S570dH - [amer_s570_13062_vi] [1 | 4/19/2022 | 60 | 6,939.66 | 1,040.94 | 5,898.72 | 0 | 0 | 693.96 | 5,204.76 |
| Computer Equipment-5yr | FAM001849 | Anderson | B06W5HCNYC | 4/19/2022 | 60 | 80,911.95 | 12,136.77 | 68,775.18 | 0 | 0 | 8,091.18 | 60,684.00 |
| Computer Equipment-5yr | FAM001850 | Anderson | Cage nut and screw assortment æŽZB0108AYUZ2 | 4/11/2022 | 60 | 16.99 | 2.24 | 14.75 | 0 | 0 | 0 | 14.75 |
| Computer Equipment-5yr | FAM001851 | Anderson | QNAP 2U Rail Kit | 4/11/2022 | 60 | 89.99 | 12 | 77.99 | 0 | 0 | 0 | 77.99 |
| Computer Equipment-5yr | FAM001852 | Anderson | printer and monitor | 4/14/2022 | 60 | 293.94 | 44.1 | 249.84 | 0 | 0 | 29.4 | 220.44 |
| Computer Equipment-5yr | FAM001854 | Anderson | PO100549 - Walmart | 4/1/2022 | 60 | 845.3 | 126.81 | 718.49 | 0 | 0 | 84.54 | 633.95 |

**Exhibit A**

| Asset ID | Name | Category | Description | Date | Life | Cost | Depreciation | Current | Accum Prior | Accum Current | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAM001888 | Anderson | Computer Equipment-5yr | 2021 Dell Business Laptop Latitude 3520, 15.6" FHD IPS Backlit Display, i7-1165G7, 32GB RAM, 512GB SSD, Webcam, WiFi 6, USB-C, HDMI, Win 10 Pro | 6/30/2022 | 60 | 1,282.93 | 149.66 | 1,133.27 | 0 | 128.28 | 0 | 0 | 1,004.99 |
| FAM001889 | Anderson | Computer Equipment-5yr | 2021 Dell Business Laptop Latitude 3520, 15.6" FHD IPS Backlit Display, i7-1165G7, 16GB RAM, 512GB SSD, Webcam, WiFi 6, USB-C, HDMI, Win 10 Pro | 6/30/2022 | 60 | 1,218.73 | 142.17 | 1,076.56 | 0 | 121.86 | 0 | 0 | 954.7 |
| FAM001890 | Anderson | Computer Equipment-5yr | 2021 Dell Business Laptop Latitude 3520, 15.6" FHD IPS Backlit Display, i7-1165G7, 16GB RAM, 512GB SSD, Webcam, WiFi 6, USB-C, HDMI, Win 10 Pro | 6/30/2022 | 60 | 1,218.73 | 142.17 | 1,076.56 | 0 | 121.86 | 0 | 0 | 954.7 |
| FAM001891 | Anderson | Computer Equipment-5yr | 2022 Dell Latitude 3520 15.6" FHD IPS Business Laptop Black (Intel i5-1135G74-Core, 32GB RAM, 1TB PCIe SSD, (10 Key) Keyboard, WiFi 6, BT 5.1, Webcam, SD Card, Win 10 Pro) | 6/30/2022 | 60 | 1,208.03 | 140.91 | 1,067.12 | 0 | 120.78 | 0 | 0 | 946.34 |
| FAM001892 | Anderson | Computer Equipment-5yr | 2022 Dell Latitude 3520 15.6" FHD IPS Business Laptop Black (Intel i5-1135G74-Core, 32GB RAM, 1TB PCIe SSD, (10 Key) Keyboard, WiFi 6, BT 5.1, Webcam, SD Card, Win 10 Pro) | 6/30/2022 | 60 | 1,208.03 | 140.91 | 1,067.12 | 0 | 120.78 | 0 | 0 | 946.34 |
| FAM001893 | Anderson | Computer Equipment-5yr | 2022 Dell Latitude 3520 15.6" FHD IPS Business Laptop Black (Intel i5-1135G74-Core, 32GB RAM, 1TB PCIe SSD, (10 Key) Keyboard, WiFi 6, BT 5.1, Webcam, SD Card, Win 10 Pro) | 6/30/2022 | 60 | 1,208.03 | 140.91 | 1,067.12 | 0 | 120.78 | 0 | 0 | 946.34 |
| FAM001894 | Anderson | Computer Equipment-5yr | 2022 Dell Latitude 3520 15.6" FHD IPS Business Laptop Black (Intel i5-1135G74-Core, 32GB RAM, 1TB PCIe SSD, (10 Key) Keyboard, WiFi 6, BT 5.1, Webcam, SD Card, Win 10 Pro) | 6/30/2022 | 60 | 1,208.03 | 140.91 | 1,067.12 | 0 | 120.78 | 0 | 0 | 946.34 |
| FAM001895 | Anderson | Computer Equipment-5yr | 2022 Dell Latitude 3520 15.6" FHD IPS Business Laptop Black (Intel i5-1135G74-Core, 32GB RAM, 1TB PCIe SSD, (10 Key) Keyboard, WiFi 6, BT 5.1, Webcam, SD Card, Win 10 Pro) | 6/30/2022 | 60 | 1,208.03 | 140.91 | 1,067.12 | 0 | 120.78 | 0 | 0 | 946.34 |
| FAM001896 | Anderson | Computer Equipment-5yr | 2022 Dell Latitude 3520 15.6" FHD IPS Business Laptop Black (Intel i5-1135G74-Core, 32GB RAM, 1TB PCIe SSD, (10 Key) Keyboard, WiFi 6, BT 5.1, Webcam, SD Card, Win 10 Pro) | 6/30/2022 | 60 | 1,208.03 | 140.91 | 1,067.12 | 0 | 120.78 | 0 | 0 | 946.34 |
| FAM001897 | Anderson | Computer Equipment-5yr | 2022 Dell Latitude 3520 15.6" FHD IPS Business Laptop Black (Intel i5-1135G74-Core, 32GB RAM, 1TB PCIe SSD, (10 Key) Keyboard, WiFi 6, BT 5.1, Webcam, SD Card, Win 10 Pro) | 6/30/2022 | 60 | 1,208.03 | 140.91 | 1,067.12 | 0 | 120.78 | 0 | 0 | 946.34 |
| FAM001898 | Anderson | Computer Equipment-5yr | 2022 Dell Latitude 3520 15.6" FHD IPS Business Laptop Black (Intel i5-1135G74-Core, 32GB RAM, 1TB PCIe SSD, (10 Key) Keyboard, WiFi 6, BT 5.1, Webcam, SD Card, Win 10 Pro) | 6/30/2022 | 60 | 1,208.03 | 140.91 | 1,067.12 | 0 | 120.78 | 0 | 0 | 946.34 |
| FAM001899 | Anderson | Computer Equipment-5yr | 2022 Dell Latitude 3520 15.6" FHD IPS Business Laptop Black (Intel i5-1135G74-Core, 32GB RAM, 1TB PCIe SSD, (10 Key) Keyboard, WiFi 6, BT 5.1, Webcam, SD Card, Win 10 Pro) | 6/30/2022 | 60 | 1,208.03 | 140.91 | 1,067.12 | 0 | 120.78 | 0 | 0 | 946.34 |
| FAM001900 | Anderson | Computer Equipment-5yr | 2022 Dell Latitude 3520 15.6" FHD IPS Business Laptop Black (Intel i5-1135G74-Core, 32GB RAM, 1TB PCIe SSD, (10 Key) Keyboard, WiFi 6, BT 5.1, Webcam, SD Card, Win 10 Pro) | 6/30/2022 | 60 | 1,208.03 | 140.91 | 1,067.12 | 0 | 120.78 | 0 | 0 | 946.34 |

**Exhibit A**

| Category | Asset ID | Location | Description | Detail | Date | Life | Cost | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Computer Equipment-5yr | FAM001901 | Anderson | Bookfactory-Engineering Notebook | | 6/15/2022 | 60 | 1,090.18 | 127.19 | 962.99 | 0 | 0 | 0 | 0 | 0 | 853.97 |
| Computer Equipment-5yr | FAM001910 | Anderson | Dell Precision 5560 Laptop - 15.6" UHD+ HDR400, (3840x2400) Touch - 2.6 GHz Intel Core i9-11950H 8-Core (11th Gen) - 1TB SSD - 64GB RAM - RTX A2000 - Windows 10 Pro | | 7/25/2022 | 60 | 3,218.32 | 321.84 | 2,896.48 | 0 | 0 | 0 | 0 | 0 | 2,574.64 |
| Computer Equipment-5yr | FAM001911 | Irvine, CA | Brother MFC-L8900CDW Business Color Laser All-in-One Printer | | 7/31/2022 | 60 | 955.67 | 95.58 | 860.09 | 0 | 0 | 0 | 0 | 0 | 764.51 |
| Computer Equipment-5yr | FAM001912 | Anderson | Dell Latitude 5320 Laptop - 13.3" FHD AG Touch Display - 3.0 GHz Intel Core i7-1185G7 4-Core (11th Gen) - 512GB SSD - 8GB - Iris Xe Graphics - Windows 10 pro - Trevor Small Laptop Microsoft - Surface Pro 8 - 13" Touch Screen - Intel Evo platform Core i7 - 16GB Memory - 256GB SSD - Device Only ( Latest Model) - Graphite - 4/15/22 Original Date | | 7/1/2022 | 60 | 1,175.93 | 117.6 | 1,058.33 | 0 | 0 | 0 | 0 | 0 | 940.73 |
| Computer Equipment-5yr | FAM001913 | Anderson | Samsung TU7000 69.5" Smart TV, mounting Kit and installation | | 5/1/2022 | 60 | 1,577.18 | 210.32 | 1,366.86 | 0 | 0 | 0 | 0 | 0 | 1,209.12 |
| Computer Equipment-5yr | FAM001920 | Irvine, CA | Logitech video conferencing system and mounting kit | | 7/26/2022 | 60 | 1,548.91 | 154.92 | 1,393.99 | 0 | 0 | 0 | 0 | 0 | 1,239.07 |
| Computer Equipment-5yr | FAM001921 | Irvine, CA | SRT5KRMTF APC Smart-UPS Step-Down Xfmer | | 7/26/2022 | 60 | 7,700.50 | 770.04 | 6,930.46 | 0 | 0 | 0 | 0 | 0 | 6,160.42 |
| Computer Equipment-5yr | FAM001922 | Anderson | SRT5KRMXLT APC Smart-UPS SRT 5000VA | | 5/16/2022 | 60 | 813.56 | 108.48 | 705.08 | 0 | 0 | 0 | 0 | 0 | 623.72 |
| Computer Equipment-5yr | FAM001923 | Anderson | SRT192RMBP APC Smart-UPS SRT 192V 5kVA | | 5/16/2022 | 60 | 5,039.50 | 671.92 | 4,367.58 | 0 | 0 | 0 | 0 | 0 | 3,863.64 |
| Computer Equipment-5yr | FAM001924 | Anderson | SRT192RMBP APC Smart-UPS SRT 192V 5kVA | | 7/14/2022 | 60 | 1,511.52 | 151.14 | 1,360.38 | 0 | 0 | 0 | 0 | 0 | 1,209.24 |
| Computer Equipment-5yr | FAM001925 | Anderson | SRT192RMBP APC Smart-UPS SRT 192V 5kVA | | 7/14/2022 | 60 | 1,511.51 | 151.14 | 1,360.37 | 0 | 0 | 0 | 0 | 0 | 1,209.23 |
| Computer Equipment-5yr | FAM001926 | Anderson | B08JJW1Y46 QNAP TS-832PXU-4G Ubiquiti Networks UniFi Switch PRO 48 - Gigabit Switch with Layer 3 Features and SFP+ (USW-Pro-48) - 6/16/22 Original Date | | 3/3/2022 | 60 | 1,004.73 | 167.5 | 837.23 | 0 | 0 | 0 | 0 | 0 | 736.73 |
| Computer Equipment-5yr | FAM001927 | Anderson | VIZIO 75-Inch M6 Series Premium 4K UHD Quantum Color LED HDR Smart TV with Apple AirPlay and Chromecast Built-In, Dolby Vision, HDR10+, HDMI 2.1, Variable Refresh Rate, M75Q6-J03, 2021 Mo | | 7/7/2022 | 60 | 739.15 | 73.92 | 665.23 | 0 | 0 | 0 | 0 | 0 | 591.31 |
| Computer Equipment-5yr | FAM001932 | Anderson | VIZIO 75-Inch M6 Series Premium 4K UHD Quantum Color LED HDR Smart TV with Apple AirPlay and Chromecast Built-In, Dolby Vision, HDR10+, HDMI 2.1, Variable Refresh Rate, M75Q6-J03, 2021 Mo | | 9/1/2022 | 60 | 849.99 | 60.64 | 789.35 | 0 | 0 | 0 | 0 | 0 | 698.39 |
| Computer Equipment-5yr | FAM001933 | Anderson | | | 9/1/2022 | 60 | 849.99 | 60.64 | 789.35 | 0 | 0 | 0 | 0 | 0 | 698.39 |
| | | | | | | | 171,637.27 | 24,338.33 | 147,298.94 | 0 | 0 | 16,953.84 | 0 | 0 | 130,345.10 |
| Computer Software | FAM000026 | Anderson | Netsuite implementation | | 4/1/2021 | 36 | 84,551.81 | 46,973.20 | 37,578.61 | 0 | 0 | 0 | 0 | 0 | 37,578.61 |
| Computer Software | FAM000102 | Anderson | RS Logix 5000 | | 1/7/2009 | 36 | 2,757.00 | 2,757.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Software | FAM000103 | Anderson | RS Logix 5000 | | 3/10/2009 | 36 | 1,714.00 | 1,714.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Software | FAM000104 | Anderson | RS Logix 5000 - Tax | | 3/17/2009 | 36 | 36.33 | 36.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Software | FAM000105 | Anderson | Mitsubishi PLC Software | | 8/31/2009 | 36 | 3,507.03 | 3,507.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Software | FAM000106 | Anderson | Airflow testing software | | 10/31/2009 | 36 | 98,320.00 | 98,320.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Software | FAM000107 | Anderson | Airflow testing software - Tax | | 11/12/2009 | 36 | 6,882.40 | 6,882.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Software | FAM000108 | Anderson | GP Sales Forecasting for MFG | | 4/30/2010 | 36 | 3,000.00 | 3,000.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Software | FAM000109 | Anderson | Bauer Software | | 1/31/2011 | 36 | 37,246.00 | 37,246.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Software | FAM000110 | Anderson | Bauer Software 5170 | | 1/31/2011 | 36 | 1,740.55 | 1,740.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Software | FAM000111 | Anderson | I-Gear Software | | 1/31/2011 | 36 | 96,823.50 | 96,823.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Software | FAM000112 | Anderson | I-Gear Software Traceabillity of | | 1/31/2011 | 36 | 5,183.18 | 5,183.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Software | FAM000113 | Anderson | PLC Programming | | 4/1/2011 | 36 | 7,835.00 | 7,835.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Software | FAM000114 | Anderson | PLC Programming | | 4/1/2011 | 36 | 259.6 | 259.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Software | FAM000115 | Anderson | I/Gear Controls/Data Acquisition | | 7/31/2011 | 36 | 34,608.83 | 34,608.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Software | FAM000116 | Anderson | Rockwell Software | | 5/1/2013 | 36 | 7,431.33 | 7,431.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Software | FAM001887 | Anderson | Solarwinds network solutions | | 5/31/2022 | 36 | 7,388.00 | 1,641.76 | 5,746.24 | 0 | 0 | 1,231.32 | 0 | 0 | 4,514.92 |
| Computer Software | FAM001914 | Anderson | Ansys Mechanical Premium - Software | | 7/15/2022 | 36 | 32,648.00 | 5,441.34 | 27,206.66 | 0 | 0 | 5,441.34 | 0 | 0 | 21,765.32 |
| Computer Software | FAM001915 | Anderson | Ansys Discovery Modeling - Software | | 7/5/2022 | 36 | 7,210.00 | 1,201.68 | 6,008.32 | 0 | 0 | 1,201.68 | 0 | 0 | 4,806.64 |
| Computer Software | FAM001964 | Anderson | EnerDel Website Upgrades | | 10/1/2022 | 36 | 6,100.00 | 508.32 | 5,591.68 | 0 | 0 | 1,016.64 | 0 | 0 | 4,575.04 |
| Computer Software | FAM001965 | Anderson | CANalyzer PRO - Software | | 10/24/2022 | 36 | 10,522.38 | 876.87 | 9,645.51 | 0 | 0 | 1,753.74 | 0 | 0 | 7,891.77 |

**Exhibit A**

| Category | Asset # | Location | Description | Date | Life | Cost | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Computer Software | FAM001977 | Anderson | EnerDel Website Redesign | 11/16/2022 | 36 | 75,000.00 | 4,166.66 | 70,833.34 | 0 | 0 | 0 | 58,333.36 |
| Computer Software | FAM002015 | Anderson | SQL Server 2019 Standard Core - 2 Core License Pack Part # DG7GMGF0FLR2 | 3/16/2023 | 36 | 0 | 0 | 0 | 15,348.08 | 0 | 0 | 6,821.36 |
| Computer Software | FAM002019 | Anderson | I-Gear Solution Software Licensing - System Upgrade | 2/16/2023 | 36 | 0 | 0 | 0 | 105,000.00 | 0 | 0 | 90,416.65 |
| | | | | | | 530,764.94 | 368,154.58 | 162,610.36 | 120,348.08 | 0 | 0 | 236,703.67 |
| Furniture and Fixtures | FAM000035 | Anderson | Corporate Display for Trade Show | 3/31/2009 | 60 | 83,681.95 | 83,681.95 | 0 | 0 | 0 | 0 | 0 |
| Furniture and Fixtures | FAM000045 | Anderson | TT RCLS Office Furniture | 10/30/2008 | 60 | 1,199.96 | 1,199.96 | 0 | 0 | 0 | 0 | 0 |
| Furniture and Fixtures | FAM001855 | Anderson | MHE-Tear Drop Design4â€œe x96â€� x1 5/8â€œe Step | 4/1/2022 | 84 | 13,658.40 | 1,300.80 | 12,357.60 | 0 | 0 | 0 | 12,357.60 |
| Furniture and Fixtures | FAM001856 | Anderson | Fixed Assets-Furniture and FixturesMHE-NEW-Tear Drop Design Uprights 42â€œeDeep x144â€� Tall | 4/1/2022 | 84 | 12,966.40 | 1,234.88 | 11,731.52 | 0 | 0 | 0 | 11,731.52 |
| Furniture and Fixtures | FAM001857 | Anderson | MHE-Waterfall Decks42â€�x46â€œx3â€� Channel | 4/1/2022 | 84 | 8,416.80 | 801.6 | 7,615.20 | 0 | 0 | 0 | 7,615.20 |
| Furniture and Fixtures | FAM001858 | Anderson | MHE-12â€œeLong Row Spacers | 4/1/2022 | 84 | 320 | 30.48 | 289.52 | 0 | 0 | 0 | 289.52 |
| Furniture and Fixtures | FAM001859 | Anderson | MHE-48â€� LongEnd of Row Angle Guard Rails | 4/1/2022 | 84 | 1,008.00 | 96 | 912 | 0 | 0 | 0 | 912 |
| Furniture and Fixtures | FAM001860 | Anderson | InstallationIncluding fork truck, anchors and tools | 4/1/2022 | 84 | 4,220.00 | 401.92 | 3,818.08 | 0 | 0 | 0 | 3,818.08 |
| Furniture and Fixtures | FAM001861 | Anderson | Estimated FreightDelivery 12 to 15 Days | 4/1/2022 | 84 | 1,200.00 | 114.32 | 1,085.68 | 0 | 0 | 0 | 1,085.68 |
| Furniture and Fixtures | FAM001862 | Anderson | Proposal 22122 Cubes | 4/12/2022 | 84 | 53,360.00 | 5,081.92 | 48,278.08 | 0 | 0 | 0 | 48,278.08 |
| Furniture and Fixtures | FAM001863 | Anderson | Auto Generated Asset | 4/12/2022 | 84 | 35 | 3.36 | 31.64 | 0 | 0 | 0 | 31.64 |
| Furniture and Fixtures | FAM001864 | Anderson | All others | 4/12/2022 | 84 | 43,626.93 | 4,154.96 | 39,471.97 | 0 | 0 | 0 | 39,471.97 |
| Furniture and Fixtures | FAM001865 | Anderson | Installation Cubes | 4/12/2022 | 84 | 4,850.00 | 461.92 | 4,388.08 | 0 | 0 | 0 | 4,388.08 |
| Furniture and Fixtures | FAM001866 | Anderson | All others | 4/12/2022 | 84 | 3,125.00 | 297.6 | 2,827.40 | 0 | 0 | 0 | 2,827.40 |
| Furniture and Fixtures | FAM001867 | Anderson | Pre-Owned Steelcase 2-Drawer Lateral Pre-Owned Steelcase Storage Lateral Cabinets | 4/12/2022 | 84 | 100 | 9.52 | 90.48 | 0 | 0 | 0 | 90.48 |
| Furniture and Fixtures | FAM001868 | Anderson | | 4/12/2022 | 84 | 400 | 38.08 | 361.92 | 0 | 0 | 0 | 361.92 |
| Furniture and Fixtures | FAM001869 | Anderson | Guard Rails | 4/1/2022 | 84 | 1,314.94 | 125.2 | 1,189.74 | 0 | 0 | 0 | 1,189.74 |
| Furniture and Fixtures | FAM001878 | Anderson | 4358602 1.6 CU FT Countertop Microwave CHM16100B6C | 6/1/2022 | 84 | 799.29 | 57.12 | 742.17 | 0 | 0 | 0 | 742.17 |
| Furniture and Fixtures | FAM001879 | Anderson | 623783 WP 20.5 - CU WRT311FZDB (- 355 WRT311FZDB | 5/1/2022 | 84 | 1,774.06 | 147.84 | 1,626.22 | 0 | 0 | 0 | 1,626.22 |
| Furniture and Fixtures | FAM001907 | Anderson | Global IndustrialÂ¢ Flared Leg Workbench w/ Maple Square Edge Top, 72"W x 36"D, Gray | 6/6/2022 | 84 | 570.07 | 47.53 | 522.54 | 0 | 40.74 | 0 | 481.8 |
| Furniture and Fixtures | FAM001944 | Irvine, CA | Outdoor Patio | Lounge - Outdoor Lounge Chair with Teak Frame - Finishes: [Fabric: Gray] [Frame: Teak] - Location: Irvine, CA | 10/1/2022 | 84 | 2,767.29 | 98.82 | 2,668.47 | 0 | 197.64 | 0 | 2,470.83 |
| Furniture and Fixtures | FAM001945 | Irvine, CA | Outdoor Patio | Coffee Table - Industrial Coffee Table 8"H x 32.5"W x 32.5"D - Finishes: Solid Acacia Wood - Location: Irvine, CA | 10/1/2022 | 84 | 777.9 | 27.78 | 750.12 | 0 | 55.56 | 0 | 694.56 |
| Furniture and Fixtures | FAM001946 | Irvine, CA | Outdoor Patio | Chairs - Industrial Indoor/Outdoor Chair - 25"D x 21"W x 35"H- Woven Polypropylene Rope-Powder Coated Steel Frame- Stackable - Finish: Gray - Location: Irvine, CA | 10/1/2022 | 84 | 624.87 | 22.32 | 602.55 | 0 | 44.64 | 0 | 557.91 |
| Furniture and Fixtures | FAM001947 | Irvine, CA | Outdoor Patio | Dining Table - Preowned 42x30 Round Table - Finishes: White Laminate Steel Base - Location: Irvine, CA | 10/1/2022 | 84 | 446.34 | 15.93 | 430.41 | 0 | 31.86 | 0 | 398.55 |
| Furniture and Fixtures | FAM001948 | Irvine, CA | Workstations - Preowned HAWORTH Planes Dual HeightAdjustable Benching - Dual Sided Gray Privacy Panels - Dimensions: 60" x 29" x 27"-46" - Laminate: White - Base: Brushed Aluminum - Location: Irvine, CA | 10/1/2022 | 84 | 24,331.79 | 868.98 | 23,462.81 | 0 | 1,737.96 | 0 | 21,724.85 |
| Furniture and Fixtures | FAM001949 | Irvine, CA | Workstations | Task Seating - Pre-Owned SitOnIt Wit High Back Task Chair - Multi-Adjustable Lumbar SupportSeating: Light Gray - Frame: Black - Mesh: Black - Location: Irvine, CA | 10/1/2022 | 84 | 7,651.51 | 273.27 | 7,378.24 | 0 | 546.54 | 0 | 6,831.70 |

Exhibit A

| Category | Asset # | Location | Description | Date | Cost | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Furniture and Fixtures | FAM001950 | Irvine, CA | Workstations \| Mobile Pedestals - HAWORTH Mobile Pedestals with Seat Pad - 2 Drawer Box File with Handle - White Laminate - Light Grey Seat Pad - Location: Irvine, CA | 10/1/2022 | 4,590.90 | 163.95 | 4,426.95 | 0 | 0 | 327.9 | 0 | 4,099.05 |
| Furniture and Fixtures | FAM001951 | Irvine, CA | ESI Power Modules - FlexCharge3, Desktop/Tabletop Power Module with (1) AC Power Outlet & (2) Quick-Charging USB Ports - Color: White - Location: Irvine, CA | 10/1/2022 | 3,213.63 | 114.78 | 3,098.85 | 0 | 0 | 229.56 | 0 | 2,869.29 |
| Furniture and Fixtures | FAM001952 | Irvine, CA | Conference Room \| Table - 96"W x 48"D Deskmakers Malibu Conference Table with Rectangular Bases to include 15" Recessed Power/Data Unit with (6) Outlets Above, (2) USB Ports, and (1) Cut-Out - Finishes: Top: White Base: Silverwood - Premium - Location: Irvine, CA | 10/1/2022 | 3,787.50 | 135.27 | 3,652.23 | 0 | 0 | 270.54 | 0 | 3,381.69 |
| Furniture and Fixtures | FAM001953 | Irvine, CA | Monitor Arms - Double Monitor Arms - Clamp Style - Finishes: Black - Location: Irvine, CA | 10/1/2022 | 2,295.45 | 81.99 | 2,213.46 | 0 | 0 | 163.98 | 0 | 2,049.48 |
| Furniture and Fixtures | FAM001954 | Irvine, CA | Conference Room \| Credenza - 4-Door Buffet Height Credenza, 19"D x 72"W x 36"H. Finish: TBD - Edge: A1 (PVC Edge) - Pulls: TBD (Standard: 125SN) - Location: Irvine, CA | 10/1/2022 | 1,887.37 | 67.41 | 1,819.96 | 0 | 0 | 134.82 | 0 | 1,685.14 |
| Furniture and Fixtures | FAM001955 | Irvine, CA | Conference Room \| Seating - Preowned SitOnIt Wit High Back Task Chair - Multi-Adjustable Lumbar Support - Finishes: [Seating: Light Gray][Frame: Black Mesh: Black] - Location: Irvine, CA | 10/1/2022 | 2,550.50 | 91.08 | 2,459.42 | 0 | 0 | 182.16 | 0 | 2,277.26 |
| Furniture and Fixtures | FAM001956 | Irvine, CA | Conference Room \| Bench - Industrial Bench Constructed of solid slatted Acacia wood and industrial powder-coated steel legs, 17.5"H x 84.5"W x 15.5"D - Finishes: Byron Gray - Location: Irvine, CA | 10/1/2022 | 1,555.81 | 55.56 | 1,500.25 | 0 | 0 | 111.12 | 0 | 1,389.13 |
| Furniture and Fixtures | FAM001957 | Irvine, CA | Breakroom \| Parsons Table - Radcliffe 42"D x 96"L x 42"H Standing Height Parsons Table - Finish: Grade 1 - TBD - Location: Irvine, CA | 10/1/2022 | 1,415.53 | 50.55 | 1,364.98 | 0 | 0 | 101.1 | 0 | 1,263.88 |
| Furniture and Fixtures | FAM001958 | Irvine, CA | Lounge \| Armchair - Scandinavian Style Lounge Chair Limestone and Honey Walnut 32.5"H x 32.5"W x 34"D - Finishes: [Fabric: Limestone][Legs: Honey Walnut] - Location: Irvine, CA | 10/1/2022 | 2,422.98 | 86.55 | 2,336.43 | 0 | 0 | 173.1 | 0 | 2,163.33 |
| Furniture and Fixtures | FAM001959 | Irvine, CA | Private Offices \| Desks - Clear Design L-Shape Height-Adjustable Desk to include: - 30"D x 72"W Main Surface with HeightAdjustable - 24"D x 48"W Return with Open Leg - 1 Box/Box/File Mobile Pedestal - 1 Fixed File/File Pedestal - 66"W Modesty Panel - Finishes: [Top: White] [Base: White] - Location: | 10/1/2022 | 10,865.14 | 388.05 | 10,477.09 | 0 | 0 | 776.1 | 0 | 9,700.99 |
| Furniture and Fixtures | FAM001960 | Irvine, CA | Breakroom \| Barstool - Modern Armless Bar Stool with Moulded Polypropylene Seat with Sled Base Frame including Footrest - Seat Height: 31"H - Seat Color: Black Base - Frame: Black - Location: Irvine, CA | 10/1/2022 | 969.19 | 34.62 | 934.57 | 0 | 0 | 69.24 | 0 | 865.33 |
| Furniture and Fixtures | FAM001961 | Irvine, CA | Private Offices \| Guest Chairs - Jump Wire Sled Frame Upholstered Seat Guest Chairs - Finishes: [Seat: 2 Tone Charcoal/ Black] [Base: Matte Black] - Location: Irvine, CA | 10/1/2022 | 5,356.05 | 191.28 | 5,164.77 | 0 | 0 | 382.56 | 0 | 4,782.21 |

Exhibit A

| Category | Asset ID | Location | Description | Date | Life | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Furniture and Fixtures | FAM001962 | Irvine, CA | Multipurpose Table - 30" Round Table with X Base - Finishes: [Top: White] [Laminate Base: White Steel] - Location: Irvine, CA | 10/1/2022 | 84 | 567.49 | 20.28 | 547.21 | 0 | 0 | 40.56 | 506.65 |
| Furniture and Fixtures | FAM001963 | Irvine, CA | Private Offices | Task Seating - Pre-Owned SitOnIt Wit High Back Task Chair - Multi-Adjustable Lumbar Support [Seating: Light Gray] [Frame: Black] [Mesh: Black] - Location: Irvine, CA | 10/1/2022 | 84 | 1,275.25 | 45.54 | 1,229.71 | 0 | 0 | 91.08 | 1,138.63 |
| Furniture and Fixtures | FAM001970 | Anderson | Office Cubicles - Production Building | 10/1/2022 | 84 | 649.24 | 15.46 | 633.78 | 0 | 0 | 46.38 | 587.4 |
| Furniture and Fixtures | FAM001971 | Anderson | 12'X8'X107"H WORKSPACES - CUBICLES - PRODUCTION BUILDING | 11/1/2022 | 84 | 13,583.20 | 323.4 | 13,259.80 | 0 | 0 | 970.2 | 12,289.60 |
| Furniture and Fixtures | FAM001972 | Anderson | 10'X7'X107"H WORKSPACE - BLACK - CUBICLES - PRODUCTION BUILDING 12,000 BTU – Air Conditioner with full WiFi and Remote – 550 Sq. Ft. Capacity, with Drain Kit - Server Room Located In Production Area - Anderson, IN | 11/1/2022 | 84 | 8,713.61 | 207.46 | 8,506.15 | 0 | 0 | 622.38 | 7,883.77 |
| Furniture and Fixtures | FAM001981 | Anderson | 10' Tall –3 Sided Office Structure - Server Room located in the Production Area - Anderson, IN | 12/7/2022 | 84 | 1,342.73 | 15.98 | 1,326.75 | 0 | 0 | 95.88 | 1,230.87 |
| Furniture and Fixtures | FAM001982 | Anderson | Global Industrialâ„¢ Bench-In-A-Box Ergonomic Workbench, ESD Laminate Top, 60"Wx30"D, Blue | 12/7/2022 | 84 | 18,377.55 | 218.78 | 18,158.77 | 0 | 0 | 1,312.68 | 16,846.09 |
| Furniture and Fixtures | FAM001984 | Anderson | Global Industrialâ„¢ Mobile Modular Drawer Cabinet, 5 Drawers, w/Lock, 30"Wx27"Dx37"H, Blue | 12/8/2022 | 84 | 2,867.60 | 34.14 | 2,833.46 | 0 | 0 | 204.84 | 2,867.60 | 2,628.62 |
| Furniture and Fixtures | FAM001985 | Anderson | PL Straight Single Pedestal Desk 30X60 Cherry | 12/8/2022 | 84 | 1,728.90 | 20.58 | 1,708.32 | 0 | 0 | 123.48 | 1,728.90 | 1,584.84 |
| Furniture and Fixtures | FAM001989 | Anderson | MHE-Storage Racks - Tear Drop Design - Beams and Double Waterfall Decks | 1/1/2023 | 84 | 0 | 0 | 1,839.87 | 0 | 0 | 131.4 | 1,708.47 |
| Furniture and Fixtures | FAM001993 | Anderson | MHE-Storage Racks - Tear Drop Design - Beams and Double Waterfall Decks Vinyl Sled Base Chair for Offices and Round Table | 2/1/2023 | 84 | 0 | 0 | 1,839.87 | 0 | 0 | 109.5 | 1,730.37 |
| Furniture and Fixtures | FAM001994 | Anderson | PL 2-drawer Lateral Files Cherry | 2/16/2023 | 84 | 0 | 0 | 1,457.95 | 0 | 0 | 86.8 | 1,371.15 |
| Furniture and Fixtures | FAM001995 | Anderson | 36: Boat Shape Conference Table-Cherry | 2/16/2023 | 84 | 0 | 0 | 1,234.11 | 0 | 0 | 73.45 | 1,160.66 |
| Furniture and Fixtures | FAM001996 | Anderson | PL Straight Single Pedestal Desk 30X60 Cherry | 2/16/2023 | 84 | 0 | 0 | 507.84 | 0 | 0 | 30.25 | 477.59 |
| Furniture and Fixtures | FAM002006 | Anderson | Cherry | 2/16/2023 | 84 | 0 | 0 | 1,275.60 | 0 | 0 | 75.95 | 1,199.65 |
| Furniture and Fixtures | FAM002007 | Anderson | OPS B1FS Multifunction Task Chairs Install Quad Receptacle Box on the exterior of the server room add Power Feed to a 120/240A 1 phase panel inside Server Room | 2/16/2023 | 84 | 0 | 0 | 904.29 | 0 | 0 | 53.85 | 850.44 |
| Furniture and Fixtures | FAM002010 | Anderson |  | 2/3/2023 | 84 | 0 | 0 | 5,014.12 | 0 | 0 | 149.25 | 2,507.06 | 2,357.81 |
|  |  |  |  |  |  | 363,242.12 | 102,956.77 | 260,285.35 | 0 | 0 | 9,795.05 | 7,103.56 | 262,056.89 |
| Machinery and Equipment | 6FAM001816 | Anderson | Test Equipment Fotronic | 2/14/2020 | 60 | 3,194.95 | 1,863.74 | 1,331.21 | 0 | 0 | 319.5 | 1,011.71 |
| Machinery and Equipment | FAM001158 | Anderson | Switchgear and Equip Installatio | 11/30/2009 | 120 | 174,047.00 | 150,550.66 | 23,496.34 | 0 | 0 | 0 | 23,496.34 |
| Machinery and Equipment | FAM001162 | Anderson | Sub Pack Lift Fixture | 2/28/2010 | 120 | 3,975.00 | 3,975.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001163 | Anderson | Sub Pack lift Fixtures Cap Inter | 2/28/2010 | 120 | 13.25 | 13.25 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001164 | Anderson | Thomas & Betts Crimper | 3/31/2010 | 120 | 4,123.00 | 4,123.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001165 | Anderson | Comact Controller | 3/31/2010 | 120 | 3,148.00 | 3,148.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001167 | Anderson | Freight/Installation Adaptek Lin | 4/30/2010 | 120 | 10,150.00 | 10,150.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001168 | Anderson | Sub Pack Lift Fixture | 4/30/2010 | 120 | 1,400.00 | 1,400.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001169 | Anderson | Mechanism & Conveyor System | 4/30/2010 | 120 | 16,860.00 | 16,860.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001170 | Anderson | Pallet Jack | 4/30/2010 | 120 | 1,299.00 | 1,299.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001171 | Anderson | Installation of Crane | 4/30/2010 | 120 | 1,150.00 | 1,150.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001172 | Anderson | Rotary Transducer peak indicator | 4/30/2010 | 120 | 6,455.00 | 6,455.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001173 | Anderson | Electrical Safety Test Equip. | 4/30/2010 | 120 | 4,395.00 | 4,395.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001174 | Anderson | Integration for End of Line Pack | 4/30/2010 | 120 | 164,156.00 | 164,156.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001175 | Anderson | Integration for End of Line Test | 6/30/2010 | 120 | 6,021.00 | 6,021.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001176 | Anderson | Leak Tester | 4/30/2010 | 120 | 11,480.00 | 11,480.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001177 | Anderson | End of Line Tester | 4/30/2010 | 120 | 86,670.00 | 86,670.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001178 | Anderson | End of Line Tester | 4/30/2010 | 120 | 577.8 | 577.8 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001303 | Anderson | Timekeeping System | 4/30/2010 | 120 | 13,786.14 | 13,786.14 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001319 | Anderson | Tooling | 8/31/2008 | 120 | 9,745.67 | 9,745.67 | 0 | 0 | 0 | 0 | 0 |

**Exhibit A**

| Category | Asset ID | Owner | Description | Date | Life | Value | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Machinery and Equipment | FAM001321 | Anderson | Tooling | 5/1/2008 | 120 | 13,480.00 | 13,480.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001322 | Anderson | Tooling | 5/6/2008 | 120 | 267 | 267 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001323 | Anderson | A306 tools | 10/1/2008 | 120 | 18,250.00 | 0 | 18,250.00 | 0 | 0 | 0 | 18,250.00 |
| Machinery and Equipment | FAM001324 | Anderson | Tooling | 8/31/2008 | 120 | 6,061.21 | 6,061.21 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001325 | Anderson | Tooling | 8/31/2008 | 120 | 31,298.85 | 31,298.85 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001328 | Anderson | Tooling | 12/31/2008 | 120 | 79,279.00 | 79,279.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001329 | Anderson | Tooling | 12/31/2008 | 120 | 5,585.00 | 5,585.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001331 | Anderson | Tooling | 8/31/2008 | 120 | 7,594.52 | 7,594.52 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001347 | Anderson | Sub Pack Lift Fixture | 6/1/2009 | 120 | 1,500.00 | 1,500.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001357 | Anderson | A306 Final Heat Sealer Fabricati | 12/31/2009 | 120 | 1,580.00 | 1,580.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001369 | Anderson | Kensar Forklift | 3/17/2009 | 120 | 14,001.00 | 14,001.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001376 | Anderson | Test Stands W/PCs | 8/31/2010 | 120 | 105,980.00 | 105,980.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001377 | Anderson | Test Stands W/PCs | 8/31/2010 | 120 | 1,219.88 | 1,219.88 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001378 | Anderson | Digital I/O with CAN 2.08 Instal | 9/30/2010 | 120 | 34,250.00 | 34,250.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001379 | Anderson | Digital I/O with CAN 2.08 Instal | 9/30/2010 | 120 | 751.96 | 751.96 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001384 | Anderson | Multifunction switch/measure uni | 7/31/2010 | 120 | 5,509.25 | 5,509.25 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001385 | Anderson | Chevalier Falcon Model 2040 Mill | 8/31/2010 | 120 | 30,000.00 | 30,000.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001386 | Anderson | Chevalier Falcon Model 2040 Mill | 8/31/2010 | 120 | 200 | 200 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001458 | Anderson | Thermal Chamber ESZ-2CA | 9/30/2010 | 120 | 16,271.00 | 16,271.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001459 | Anderson | Thermal Chamber ESZ-2CA | 9/30/2010 | 120 | 2,337.50 | 2,337.50 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001460 | Anderson | Thermal Chamber ESZ-2CA | 9/30/2010 | 120 | 413.12 | 413.12 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001461 | Anderson | Thermal Chamber ESZ-2CA | 9/30/2010 | 120 | 16,271.00 | 16,271.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001462 | Anderson | Thermal Chamber ESZ-2CA | 9/30/2010 | 120 | 2,337.50 | 2,337.50 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001463 | Anderson | Thermal Chamber ESZ-2CA | 9/30/2010 | 120 | 413.12 | 413.12 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001464 | Anderson | Thermal Chamber ESZ-2CA | 9/30/2010 | 120 | 16,271.00 | 16,271.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001465 | Anderson | Thermal Chamber ESZ-2CA | 9/30/2010 | 120 | 2,337.50 | 2,337.50 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001466 | Anderson | Thermal Chamber ESZ-2CA | 9/30/2010 | 120 | 413.12 | 413.12 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001467 | Anderson | Thermal Chamber ESZ-2CA | 9/30/2010 | 120 | 16,271.00 | 16,271.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001468 | Anderson | Thermal Chamber ESZ-2CA | 9/30/2010 | 120 | 2,337.50 | 2,337.50 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001469 | Anderson | Thermal Chamber ESZ-2CA | 9/30/2010 | 120 | 413.12 | 413.12 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001470 | Anderson | Thermal Chamber ESZ-2CA | 9/30/2010 | 120 | 16,271.00 | 16,271.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001471 | Anderson | Thermal Chamber ESZ-2CA | 9/30/2010 | 120 | 2,337.50 | 2,337.50 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001472 | Anderson | Thermal Chamber ESZ-2CA | 9/30/2010 | 120 | 413.12 | 413.12 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001473 | Anderson | Thermal Chamber ESZ-2CA | 9/30/2010 | 120 | 16,271.00 | 16,271.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001474 | Anderson | Thermal Chamber ESZ-2CA | 9/30/2010 | 120 | 2,337.50 | 2,337.50 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001475 | Anderson | Thermal Chamber ESZ-2CA | 9/30/2010 | 120 | 413.12 | 413.12 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001495 | Anderson | Module Cart Unload & Pallet Land | 1/31/2011 | 120 | 286,739.15 | 286,739.15 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001496 | Anderson | Module Cart Unload & Pallet Land | 1/31/2011 | 120 | 8,675.92 | 8,675.92 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001497 | Anderson | Apply Thermal Paste | 1/31/2011 | 120 | 108,243.15 | 108,243.15 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001498 | Anderson | Apply Thermal Paste | 1/31/2011 | 120 | 3,275.13 | 3,275.13 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001499 | Anderson | First Half Side A Assembly | 1/31/2011 | 120 | 145,253.18 | 145,253.18 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001500 | Anderson | First Half Side A Assembly | 1/31/2011 | 120 | 3,012.71 | 3,012.71 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001501 | Anderson | First Half Side A Assembly | 1/31/2011 | 120 | 137,412.17 | 137,412.17 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001502 | Anderson | First Half Side A Assembly | 1/31/2011 | 120 | 2,775.47 | 2,775.47 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001503 | Anderson | Rotate, Test and Apply Thermal P | 1/31/2011 | 120 | 146,756.15 | 146,756.15 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001504 | Anderson | Rotate, Test and Apply Thermal P | 1/31/2011 | 120 | 4,440.43 | 4,440.43 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001505 | Anderson | First Half Side B Assembly | 1/31/2011 | 120 | 103,570.15 | 103,570.15 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001506 | Anderson | First Half Side B Assembly | 1/31/2011 | 120 | 3,133.74 | 3,133.74 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001507 | Anderson | First Half Side B Assembly | 1/31/2011 | 120 | 100,570.15 | 100,570.15 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001508 | Anderson | First Half Side B Assembly | 1/31/2011 | 120 | 3,042.97 | 3,042.97 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001509 | Anderson | Rotate, Apply Tape Station | 1/31/2011 | 120 | 147,655.15 | 147,655.15 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001510 | Anderson | Rotate, Apply Tape Station | 1/31/2011 | 120 | 4,467.63 | 4,467.63 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001511 | Anderson | Auto Module Cart Offload & Rejec | 1/31/2011 | 120 | 232,893.15 | 232,893.15 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001512 | Anderson | Auto Module Cart Offload & Rejec | 1/31/2011 | 120 | 7,046.69 | 7,046.69 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001513 | Anderson | Module Transfer Cart From Module | 1/31/2011 | 120 | 232,939.15 | 232,939.15 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001514 | Anderson | Module Assembly Line | 1/31/2011 | 120 | 7,048.08 | 7,048.08 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001515 | Anderson | Final Torque for Sub Pack and LE | 1/31/2011 | 120 | 192,598.15 | 192,598.15 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001516 | Anderson | Final Torque for Sub Pack and LE | 1/31/2011 | 120 | 5,827.48 | 5,827.48 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001517 | Anderson | Module Assembly Line | 1/31/2011 | 120 | 11,250.00 | 11,250.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001518 | Anderson | Module Assembly Line | 1/31/2011 | 120 | 340.39 | 340.39 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001519 | Anderson | Non-Conformance Work Area | 1/31/2011 | 120 | 74,047.00 | 74,047.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001520 | Anderson | Non-Conformance Work Area | 1/31/2011 | 120 | 2,240.45 | 2,240.45 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001525 | Anderson | Test Chamber MCV8-150-5 | 1/31/2011 | 120 | 2,337.50 | 2,337.50 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001526 | Anderson | Test Chamber MCV8-150-5 | 1/31/2011 | 120 | 70.73 | 70.73 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001527 | Anderson | Temperature Walk-In Chamber | 2/28/2011 | 120 | 91,665.00 | 91,665.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001532 | Anderson | Equipment reconciliation SGA | 1/1/2011 | 120 | 142,826.17 | 142,826.17 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001640 | Anderson | Module Assembly Line | 5/1/2013 | 120 | 36,759.25 | 35,533.95 | 1,225.30 | 1,225.30 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001641 | Anderson | Module Assembly Line | 5/1/2013 | 120 | 63,443.50 | 61,328.72 | 2,114.78 | 2,114.78 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001642 | Anderson | Module Assembly Line | 5/1/2013 | 60 | 26,125.00 | 25,254.18 | 870.82 | 870.82 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001643 | Anderson | Module Assembly Line |  | 120 | 15,855.00 | 15,855.00 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001644 | Anderson | Module Assembly Line | 5/1/2013 | 120 | 6,642.00 | 6,420.60 | 221.4 | 221.4 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001645 | Anderson | Bridge Crane Packout Workstation | 1/31/2011 | 120 | 8,964.49 | 8,964.49 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001646 | Anderson | Bridge Crane Packout Workstation | 1/31/2011 | 120 | 1,112.28 | 1,112.28 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001647 | Anderson | Bridge Crane Packout Workstation | 5/1/2013 | 120 | 15,035.00 | 14,533.82 | 501.18 | 501.18 | 0 | 0 | 501.18 |
| Machinery and Equipment | FAM001657 | Anderson | AB 1783-MS10T Stratix 8000 | 4/30/2011 | 120 | 2,924.26 | 2,924.26 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001658 | Anderson | Tooling Assembly Drawers | 4/30/2011 | 120 | 15,917.00 | 15,917.00 | 0 | 0 | 0 | 0 | 0 |

Exhibit A

| Category | Asset ID | Location | Description | Date | Value1 | Value2 | Life | Col8 | Col9 | Col10 | Col11 | Col12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Machinery and Equipment | FAM001659 | Anderson | Tooling Assembly Drawers | 4/30/2011 | 3.8 | 3.8 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001663 | Anderson | Electric Vehicle Level 2 Battery | 6/30/2011 | 7,467.36 | 7,467.36 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001664 | Anderson | Electric Vehicle Level 2 Battery | 6/30/2011 | 11,201.04 | 11,201.04 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001665 | Anderson | Electric Vehicle Level 2 Battery | 6/30/2011 | 11,201.04 | 11,201.04 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001666 | Anderson | Power Hand Tools TSB | 7/31/2011 | 2,068.35 | 2,068.35 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001667 | Anderson | Hand Torque Tools | 7/31/2011 | 11,565.93 | 11,565.93 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001668 | Anderson | Hand Tools | 7/31/2011 | 1,115.79 | 1,115.79 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001669 | Anderson | Module Assembly Line | 7/31/2011 | 2,054.95 | 2,054.95 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001670 | Anderson | Module Assembly Line | 7/31/2011 | 2,054.95 | 2,054.95 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001671 | Anderson | Module Assembly Line | 7/31/2011 | 2,054.95 | 2,054.95 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001672 | Anderson | Module Assembly Line | 7/31/2011 | 2,054.95 | 2,054.95 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001673 | Anderson | Sub Pack Cart | 7/31/2011 | 1,526.29 | 1,526.29 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001674 | Anderson | Sub Pack Cart | 7/31/2011 | 1,526.29 | 1,526.29 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001675 | Anderson | Sub Pack Cart | 7/31/2011 | 1,526.29 | 1,526.29 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001676 | Anderson | Sub Pack Cart | 7/31/2011 | 1,526.29 | 1,526.29 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001677 | Anderson | Sub Pack Assembly Bench | 7/31/2011 | 47,197.99 | 47,197.99 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001678 | Anderson | LEC Testing Bench | 7/31/2011 | 39,819.92 | 39,819.92 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001679 | Anderson | Electrical Plate Assembly Cell | 7/31/2011 | 14,218.96 | 14,218.96 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001680 | Anderson | Packout Area | 7/31/2011 | 13,855.97 | 13,855.97 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001688 | Anderson | Testing Chamber MCV8-150-5 | 9/30/2011 | 54,920.00 | 54,920.00 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001689 | Anderson | Testing Chamber MCV8-150-5 | 9/30/2011 | 2,334.90 | 2,334.90 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001690 | Anderson | Testing Chamber MCV8-150-5 | 9/30/2011 | 2,089.47 | 2,089.47 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001691 | Anderson | Testing Chamber MCV8-150-5 | 9/30/2011 | 66 | 66 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001692 | Anderson | Testing Chamber MCV8-150-5 | 9/30/2011 | 54,920.00 | 54,920.00 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001693 | Anderson | Testing Chamber MCV8-150-5 | 9/30/2011 | 2,334.90 | 2,334.90 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001694 | Anderson | Testing Chamber MCV8-150-5 | 9/30/2011 | 2,089.47 | 2,089.47 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001695 | Anderson | Testing Chamber MCV8-150-5 | 9/30/2011 | 66 | 66 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001696 | Anderson | Testing Chamber MCV8-150-5 | 9/30/2011 | 54,920.00 | 54,920.00 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001697 | Anderson | Testing Chamber MCV8-150-5 | 9/30/2011 | 2,334.90 | 2,334.90 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001698 | Anderson | Testing Chamber MCV8-150-5 | 9/30/2011 | 2,089.47 | 2,089.47 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001699 | Anderson | Testing Chamber MCV8-150-5 | 9/30/2011 | 66 | 66 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001700 | Anderson | Testing Chamber MCV8-150-5 | 9/30/2011 | 54,920.00 | 54,920.00 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001701 | Anderson | Testing Chamber MCV8-150-5 | 9/30/2011 | 2,334.90 | 2,334.90 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001702 | Anderson | Testing Chamber MCV8-150-5 | 9/30/2011 | 2,089.47 | 2,089.47 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001703 | Anderson | Testing Chamber MCV8-150-5 | 9/30/2011 | 66 | 66 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001704 | Anderson | Testing Chamber MCV8-150-5 | 9/30/2011 | 54,920.00 | 54,920.00 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001705 | Anderson | Testing Chamber MCV8-150-5 | 9/30/2011 | 2,334.90 | 2,334.90 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001706 | Anderson | Testing Chamber MCV8-150-5 | 9/30/2011 | 66 | 66 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001707 | Anderson | Computer Workstation for Bitrode | 9/30/2011 | 2,210.00 | 2,210.00 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001708 | Anderson | HV/LV DRAWER TESTER SYSTEM | 4/30/2011 | 5,820.00 | 5,820.00 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001709 | Anderson | Battery and PCS Testing System G | 12/31/2013 | 60,585.00 | 60,585.00 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001711 | Anderson | Battery and PCS Testing System G | 5/1/2013 | 4,848.68 | 4,687.06 | 120 | 161.62 | 161.62 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001712 | Anderson | Battery and PCS Testing System G | 5/1/2013 | 30,607.00 | 29,586.78 | 120 | 1,020.22 | 1,020.22 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001713 | Anderson | Final Pack Test TSA 250-80/480 G | 12/31/2011 | 11,242.41 | 11,242.41 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001714 | Anderson | 250K Grid Tie Inverter System PC | 12/31/2011 | 173,759.72 | 173,759.72 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001715 | Anderson | Crown Lift Truck SC4520-35 #3500 | 8/31/2010 | 20,311.80 | 20,311.80 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001716 | Anderson | Crown Lift Truck Battery Model 1 | 8/31/2010 | 5,199.00 | 5,199.00 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001717 | Anderson | Crown Lift Truck Saft Charger | 8/31/2010 | 1,975.00 | 1,975.00 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001718 | Anderson | Crown Lift Truck SC4520-35 #3500 | 8/31/2010 | 20,311.80 | 20,311.80 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001719 | Anderson | Crown Lift Truck Battery Model 1 | 8/31/2010 | 5,199.00 | 5,199.00 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001723 | Anderson | Crown Lift Truck Saft Charger | 8/31/2010 | 1,975.00 | 1,975.00 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001786 | Anderson | Electric Field Meter | 11/1/2012 | 6,610.00 | 6,610.00 | 120 | 0 | 0 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001791 | Anderson | MLEC & RLEC Test Equipment | 5/1/2013 | 51,080.52 | 49,377.82 | 120 | 1,702.70 | 1,702.70 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001793 | Anderson | Active Cool Pressure Test System | 5/1/2013 | 14,345.75 | 13,867.57 | 120 | 478.18 | 478.18 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001796 | Anderson | Leak Tester with CTS Connector | 5/1/2013 | 1,900.00 | 1,836.66 | 120 | 63.34 | 63.34 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001799 | Anderson | Assembly Trim Stations and Tools | 5/1/2013 | 1,043.00 | 1,008.22 | 120 | 34.78 | 34.78 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001800 | Anderson | Ground Bond Tester | 5/1/2013 | 2,787.93 | 2,694.99 | 120 | 92.94 | 92.94 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001802 | Anderson | Test System | 5/1/2013 | 1,907.00 | 1,843.42 | 120 | 63.58 | 63.58 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001803 | Anderson | Motorized Scale Station | 5/1/2013 | 6,464.00 | 6,248.54 | 120 | 215.46 | 215.46 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001804 | Anderson | Benchtop Storage System | 5/1/2013 | 2,368.30 | 2,289.36 | 120 | 78.94 | 78.94 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001805 | Anderson | Cabinet Drawer & Rack Assembly | 5/1/2013 | 180,394.66 | 174,381.52 | 120 | 6,013.14 | 6,013.14 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001806 | Anderson | Ametek Jofra AMC910 Calibrator | 5/1/2013 | 4,297.50 | 4,154.24 | 120 | 143.26 | 143.26 | 0 | 0 | 0 |
| Machinery and Equipment | FAM001805 | Anderson | ENERDEL Sign - Sign Works | 3/17/2016 | 8,243.35 | 5,632.94 | 120 | 2,610.41 | 412.17 | 0 | 0 | 2,198.24 |
| Machinery and Equipment | FAM001806 | Anderson | MLEC Functional Tester | 10/13/2017 | 119,908.59 | 62,952.05 | 120 | 56,956.54 | 5,995.44 | 0 | 0 | 50,961.10 |
| Machinery and Equipment | FAM001807 | Anderson | 1+1 CAVITY MOLD - PO END0012076 | 8/30/2018 | 1,329.00 | 825.26 | 84 | 503.74 | 91.59 | 0 | 0 | 412.15 |
| Machinery and Equipment | FAM001808 | Anderson | Cavity Molds - PO END0012076 | 10/31/2018 | 33,071.00 | 20,078.77 | 84 | 12,992.23 | 2,362.20 | 0 | 0 | 10,630.03 |
| Machinery and Equipment | FAM001809 | Anderson | 10-11166 & 10-11167 FRAMES PO EN | 8/9/2018 | 1,000.00 | 630.95 | 84 | 369.05 | 71.43 | 0 | 0 | 297.62 |
| Machinery and Equipment | FAM001810 | Anderson | Firebird Build Cart | 10/11/2018 | 12,104.00 | 9,863.95 | 60 | 2,240.05 | 1,493.37 | 0 | 0 | 746.68 |
| Machinery and Equipment | FAM001811 | Anderson | Rotary Build Cart | 10/12/2018 | 14,555.00 | 11,861.36 | 60 | 2,693.64 | 1,795.76 | 0 | 0 | 897.88 |
| Machinery and Equipment | FAM001812 | Anderson | Perfecto Item 27-20211 | 9/7/2018 | 1,617.00 | 1,351.46 | 120 | 265.54 | 23.43 | 0 | 0 | 242.11 |
| Machinery and Equipment | FAM001814 | Anderson | Mlec Station | 8/1/2019 | 133,452.28 | 45,596.14 | 60 | 87,856.14 | 6,672.60 | 0 | 0 | 81,183.54 |
| Machinery and Equipment | FAM001815 | Anderson | Demo Rack | 9/15/2019 | 9,806.85 | 6,537.95 | 60 | 3,268.90 | 980.67 | 0 | 0 | 2,288.23 |
| Machinery and Equipment | FAM001817 | Anderson | Torque Tool Mountz | 4/1/2020 | 2,975.00 | 1,636.21 | 60 | 1,338.79 | 297.5 | 0 | 0 | 1,041.29 |

Exhibit A

| Category | ID | Location | Description | Date | Life | Cost | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Machinery and Equipment | FAM001819 | Anderson | Espec Chamber | 1/24/2020 | 60 | 11,450.00 | 6,869.96 | 4,580.04 | 0 | 0 | 1,145.01 | 3,435.03 |
| Machinery and Equipment | FAM001820 | Anderson | Inventory scanners for Netsuite | 10/1/2020 | 60 | 13,478.96 | 6,065.55 | 7,413.41 | 0 | 0 | 1,347.90 | 6,065.51 |
| Machinery and Equipment | FAM001822 | Anderson | Cart, Pack ASM | 11/2/2020 | 60 | 15,750.00 | 6,825.00 | 8,925.00 | 0 | 0 | 1,575.00 | 7,350.00 |
| Machinery and Equipment | FAM001823 | Anderson | Lift, Scissor subpack can asm | 10/21/2020 | 60 | 3,290.00 | 1,480.45 | 1,809.55 | 0 | 0 | 329.01 | 1,480.54 |
| Machinery and Equipment | FAM001824 | Anderson | Panasonic EYFGAIN Cordless Clutc | 10/21/2020 | 60 | 1,046.75 | 471.07 | 575.68 | 0 | 0 | 104.67 | 471.01 |
| Machinery and Equipment | FAM001825 | Anderson | Panasonic EYFGAIN Cordless Clutc | 10/21/2020 | 60 | 1,046.75 | 471.07 | 575.68 | 0 | 0 | 104.67 | 471.01 |
| Machinery and Equipment | FAM001826 | Anderson | Injection Mold for Endplates rev | 12/1/2020 | 60 | 75,318.00 | 31,382.50 | 43,935.50 | 0 | 0 | 7,531.80 | 36,403.70 |
| Machinery and Equipment | FAM001827 | Anderson | RLEC/MLEC Functional Tester w/st | 12/15/2020 | 60 | 42,532.50 | 17,721.88 | 24,810.62 | 0 | 0 | 4,253.25 | 20,557.37 |
| Machinery and Equipment | FAM001830 | Anderson | DOE Assets payoff | 10/31/2021 | 120 | 68,997.25 | 8,624.70 | 60,372.55 | 0 | 0 | 3,449.88 | 56,922.67 |
| Machinery and Equipment | FAM001832 | Anderson | RLEC/MLEC Functional Tester w/stencils pt 2 | 1/2/2021 | 60 | 29,632.50 | 0 | 29,632.50 | 0 | 0 | 0 | 29,632.50 |
| | | Anderson | Fixed Asset-Machinery and Equipment | | | | | | | | | |
| | | Anderson | | | | | | | | | | |
| | | Anderson | PN 1601183 | | | | | | | | | |
| | | Anderson | | | | | | | | | | |
| Machinery and Equipment | FAM001836 | Anderson | Gearmotor EGV30 | 1/27/2022 | 120 | 2,067.88 | 189.53 | 1,878.35 | 0 | 0 | 0 | 1,878.35 |
| Machinery and Equipment | FAM001837 | Anderson | ELGI 40HP VFD, Turndown 178cfm to 45 cfm,460V Compressor EHRD 250 | 2/18/2022 | 120 | 26,743.00 | 2,228.60 | 24,514.40 | 0 | 0 | 0 | 24,514.40 |
| Machinery and Equipment | FAM001838 | Anderson | Refrigerated Dryer, EPFP Filter, 460/3ph Receiver Tank | 2/18/2022 | 120 | 4,255.00 | 354.6 | 3,900.40 | 0 | 0 | 0 | 3,900.40 |
| Machinery and Equipment | FAM001839 | Anderson | 240 Gal, Vertical Design, 200PSI 30"x84" Elgi oil/ Water Separator | 2/18/2022 | 120 | 1,930.00 | 160.8 | 1,769.20 | 0 | 0 | 0 | 1,769.20 |
| Machinery and Equipment | FAM001840 | Anderson | CMSI Condensate Manifold, Flex Line 100' Tank Parts | 2/18/2022 | 120 | 1,924.00 | 160.3 | 1,763.70 | 0 | 0 | 0 | 1,763.70 |
| Machinery and Equipment | FAM001842 | Anderson | Zero Loss Drain, Pressure Relief Valve, Pressure Gauge | 2/18/2022 | 120 | 1,475.00 | 122.9 | 1,352.10 | 0 | 0 | 0 | 1,352.10 |
| Machinery and Equipment | FAM001882 | Anderson | SellEton 48"x48" Non-NTEP Floor Scales, Accurate Pallet Scales with Smart Metal Digital Indicator for Warehouse Shipping and Heavy Duty Industrial Weighing l 10,000lbs x 1lb | 5/1/2022 | 120 | 854.93 | 49.84 | 805.09 | 0 | 0 | 0 | 805.09 |
| Machinery and Equipment | FAM001902 | Anderson | BT3562A Battery HiTester with Clip type lead | 6/2/2022 | 120 | 3,408.60 | 198.8 | 3,209.80 | 0 | 0 | 170.4 | 3,039.40 |
| Machinery and Equipment | FAM001903 | Anderson | BT3562A Battery HiTester with clip lead Bellows Skirting 6004207OR for Southworth PalletPal 360 Spring or Air Models | 6/7/2022 | 120 | 3,433.60 | 200.27 | 3,233.33 | 0 | 0 | 171.66 | 3,061.67 |
| Machinery and Equipment | FAM001973 | Anderson | Chain Bag Assembly on Unit 6 - Crane 1 | 11/22/2022 | 120 | 1,269.02 | 21.16 | 1,247.86 | 0 | 0 | 63.48 | 1,184.38 |
| Machinery and Equipment | FAM001974 | Anderson | Southworth PalletPal 360 Spring-Actuated Pallet Carousel & Skid Positioner, Assembled | 11/11/2022 | 120 | 3,470.51 | 9.1 | 3,461.41 | 0 | 0 | 27.3 | 3,434.11 |
| Machinery and Equipment | FAM001975 | Anderson | EYFG2N Panasonic Cordless Torque Limiting Driver - Qty 2 | 11/22/2022 | 120 | 2,905.04 | 48.42 | 2,856.62 | 0 | 0 | 145.26 | 2,711.36 |
| Machinery and Equipment | FAM001976 | Anderson | Atlas Copco ETV SL21-12-06 Nutrunner | 11/22/2022 | 120 | 1,202.00 | 20.04 | 1,181.96 | 0 | 0 | 60.12 | 1,121.84 |
| Machinery and Equipment | FAM001983 | Anderson | FTB-1315 Flowmeter | 12/6/2022 | 120 | 943.24 | 7.86 | 935.38 | 0 | 943.24 | 47.16 | 888.22 |
| Machinery and Equipment | FAM001990 | Anderson | BMS Hardware-in-the-Loop Test System | 1/31/2023 | 120 | 0 | 0 | 0 | 0 | 3,753.56 | 93.84 | 1,782.94 |
| Machinery and Equipment | FAM001991 | Irvine, CA | Siglent Technologies SDS1204X-E 200MHz Super Phosphor Digital Oscilloscopes 4 Channels 1 GSa/s 14 | 1/31/2023 | 120 | 0 | 0 | 0 | 0 | 307,971.86 | 15,398.58 | 292,573.28 |
| Machinery and Equipment | FAM002009 | Irvine, CA | MB Grey | 2/16/2023 | 120 | 0 | 0 | 0 | 0 | 1,636.76 | 34.1 | 818.38 |
| | | | | | | 5,141,248.33 | 4,677,333.98 | 463,914.35 | 0 | 314,305.42 | 71,570.39 | 703,010.98 |
| | | | | | | | | | | | 3,638.40 | |
| Machinery and Equipment 10 years | FAM000015 | Anderson | CARTS FOR PACK BUILD - VANGUARD | 1/21/2021 | 120 | 16,800.00 | 3,080.00 | 13,720.00 | 0 | 0 | 0 | 13,720.00 |
| Machinery and Equipment 10 years | FAM000021 | Anderson | ELGI 50HP Air Compressor | 5/1/2021 | 120 | 17,862.23 | 2,828.15 | 15,034.08 | 0 | 0 | 0 | 15,034.08 |
| Machinery and Equipment 10 years | FAM000023 | Anderson | Mlec ICT Functional Tester | 1/18/2021 | 120 | 64,167.08 | 11,764.06 | 52,403.02 | 0 | 0 | 0 | 52,403.02 |

**Exhibit A**

| Category | ID | Location | Description | Date | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Machinery and Equipment 10 years | FAM000024 | Anderson | ELGI 50HP Air Compressor | 5/1/2021 | 120 | 3,050.00 | 482.98 | 2,567.02 | 0 | 0 | 0 | 2,567.02 |
| Machinery and Equipment 10 years | FAM000033 | Anderson | Atlas Copoc ETV SL21-12-06 Nutrunner Torque Gun Screwdriver | 8/1/2021 | 120 | 1,781.55 | 237.6 | 1,543.95 | 0 | 0 | 0 | 1,543.95 |
| Machinery and Equipment 10 years | FAM002016 | Anderson | Cart, Pack Sub Assembly - IKA Build Cart - 27-20389 | 3/24/2023 | 120 | 0 | 0 | 0 | 20,480.00 | 682.68 | 0 | 19,797.32 |
| Machinery and Equipment 10 years | FAM002017 | Anderson | Cart, Pack Sub Assembly - IKA Build Cart - 27-20370 | 3/24/2023 | 120 | 0 | 0 | 0 | 19,210.00 | 640.32 | 0 | 18,569.68 |
| Machinery and Equipment 10 years | FAM002018 | Irvine, CA | Rigol DP813A Programmable Linear Dc Power Supply, 1 Channel(2 ranges),200W Total Power,Maximum Output Range 8V/20A or 20V/10A | 3/6/2023 | 120 | 0 | 0 | 0 | 871.7 | 29.04 | 0 | 842.66 |
| | | | | | | 103,660.86 | 18,392.79 | 85,268.07 | 40,561.70 | 1,352.04 | 0 | 124,477.73 |
| Telephone Equipment 5 years | FAM001904 | Anderson | Yealink T54W with Power Supply - Desk Phones | 6/8/2022 | 60 | 1,260.00 | 126 | 1,134.00 | 0 | 0 | 0 | 1,134.00 |
| Telephone Equipment 5 years | FAM001905 | Anderson | Polycom Trio - Conference Room Phone | 6/8/2022 | 60 | 720 | 72 | 648 | 0 | 0 | 0 | 648 |
| Telephone Equipment 5 years | FAM001906 | Anderson | Yealink EXP50 for Answer Point - Side car for front desk phone | 6/8/2022 | 60 | 105 | 10.5 | 94.5 | 0 | 0 | 0 | 94.5 |
| | | | | | | 2,085.00 | 208.5 | 1,876.50 | 0 | 0 | 0 | 1,876.50 |
| Tooling and Molding | FAM000025 | Anderson | Tooling Cal-Comp 83-11135/83-11136 | 5/14/2021 | 36 | 7,988.75 | 5,103.93 | 2,884.82 | 0 | 0 | 0 | 2,884.82 |
| Tooling and Molding | FAM000028 | Anderson | ENDPLATE MOLD | 1/15/2021 | 36 | 11,300.00 | 5,210.51 | 6,089.49 | 0 | 0 | 0 | 6,089.49 |
| Tooling and Molding | FAM000032 | Anderson | Tooling for Cells with MGL | 7/1/2021 | 36 | 116,640.75 | 33,048.17 | 83,592.58 | 0 | 0 | 0 | 83,592.58 |
| Tooling and Molding | FAM000229 | Anderson | Marian Vendor Tooling | 6/30/2010 | 36 | 5,905.00 | 5,905.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000230 | Anderson | 10-11077, 10-11012 ThInk Tooling | 6/30/2010 | 36 | 32,500.00 | 32,500.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000231 | Anderson | 10-11077, 10-11012 ThInk Tooling | 6/30/2010 | 36 | 541.67 | 541.67 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000232 | Anderson | ThInk Tooling 81-11135-36 | 6/30/2010 | 36 | 1,300.00 | 1,300.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000233 | Anderson | ThInk Tooling 81-11135-36 | 6/30/2010 | 36 | 21.66 | 21.66 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000234 | Anderson | ThInk Vendor Tooling 11168, 1117 | 6/30/2010 | 36 | 241,070.00 | 241,070.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000235 | Anderson | Mold Modification to parts 78 & | 6/30/2010 | 36 | 2,026.00 | 2,026.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000236 | Anderson | Tooling Cost | 6/30/2010 | 36 | 4,051.61 | 4,051.61 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000237 | Anderson | Tooling 11178, 11179, 12183, 110 | 6/30/2010 | 36 | 97,700.00 | 97,700.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000238 | Anderson | Tooling 11782 & 11783 | 6/30/2010 | 36 | 48,150.00 | 48,150.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000239 | Anderson | Tooling 11195 & 11196 | 6/30/2010 | 36 | 20,200.00 | 20,200.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000240 | Anderson | Tool Modifications 95, 96, 82, 8 | 6/30/2010 | 36 | 14,700.00 | 14,700.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000241 | Anderson | Tooling | 6/30/2010 | 36 | 1,891.75 | 1,891.75 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000242 | Anderson | Remote LEC Test Equip. | 6/30/2010 | 36 | 79,602.00 | 79,602.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000243 | Anderson | Remote LEC test equipment | 6/30/2010 | 36 | 17,319.90 | 17,319.90 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000244 | Anderson | Master LEC test equipment | 6/30/2010 | 36 | 83,996.00 | 83,996.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000245 | Anderson | Master LEC test equipment | 6/30/2010 | 36 | 20,186.75 | 20,186.75 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000246 | Anderson | LEC test equipment | 6/30/2010 | 36 | 8,790.00 | 8,790.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000247 | Anderson | Remote LEC Test Equip. | 6/30/2010 | 36 | 2,242.80 | 2,242.80 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000248 | Anderson | Pack Enclosure Tooling | 5/1/2013 | 36 | 30,669.31 | 30,669.31 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000249 | Anderson | Tooling for Spartan Program | 5/1/2013 | 36 | 6,000.00 | 6,000.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000250 | Anderson | Tooling for ThInk Program | 5/1/2013 | 36 | 7,981.00 | 7,981.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000251 | Anderson | Coldplate Tooling for ThInk Cool | 5/1/2013 | 36 | 165,000.00 | 165,000.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000252 | Anderson | Tooling for Volvo Program | 5/1/2013 | 36 | 9,750.00 | 9,750.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000253 | Anderson | Tooling for Volvo Program | 5/1/2013 | 36 | 3,950.00 | 3,950.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000254 | Anderson | Tooling for Volvo Program | 5/1/2013 | 36 | 6,650.00 | 6,650.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000255 | Anderson | Toro Tooling Modifications | 5/1/2013 | 36 | 7,625.00 | 7,625.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000256 | Anderson | Toro Tooling Modifications | 5/1/2013 | 36 | 7,967.00 | 7,967.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000257 | Anderson | Active Cooling Tooling | 5/1/2013 | 36 | 7,500.00 | 7,500.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000258 | Anderson | Tooling | 5/1/2013 | 36 | 2,200.00 | 2,200.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000259 | Anderson | Mold Cavity | 5/1/2013 | 36 | 33,075.00 | 33,075.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000260 | Anderson | Mold Cavity | 5/1/2013 | 36 | 14,500.00 | 14,500.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000261 | Anderson | Mold tooling | 5/1/2013 | 36 | 2,900.00 | 2,900.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000262 | Anderson | Tool Modifications | 5/1/2013 | 36 | 6,850.00 | 6,850.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000263 | Anderson | Tools | 5/1/2013 | 36 | 1,740.00 | 1,740.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000264 | Anderson | Mold Injector | 5/1/2013 | 36 | 32,500.00 | 32,500.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000265 | Anderson | Tool Modifications | 5/1/2013 | 36 | 7,500.00 | 7,500.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000266 | Anderson | Mold Tooling | 5/1/2013 | 36 | 77,500.00 | 77,500.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000267 | Anderson | Tooling | 5/1/2013 | 36 | 20,550.00 | 20,550.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000268 | Anderson | Mold Tooling | 5/1/2013 | 36 | 94,805.50 | 94,805.50 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000269 | Anderson | Tooling | 5/1/2013 | 36 | 6,250.00 | 6,250.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000270 | Anderson | Tolling for Flex Connector Latch | 5/1/2013 | 36 | 7,480.00 | 7,480.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000271 | Anderson | Tools | 5/1/2013 | 36 | 13,500.00 | 13,500.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000272 | Anderson | Progressive Die Tooling Service | 5/1/2013 | 36 | 56,225.01 | 56,225.01 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000273 | Anderson | Molded Tooling Service | 5/1/2013 | 36 | 60,507.00 | 60,507.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000274 | Anderson | Mold Tooling Service | 5/1/2013 | 36 | 4,500.00 | 4,500.00 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000275 | Anderson | Mold Rework | 5/1/2013 | 36 | 8,793.00 | 8,793.00 | 0 | 0 | 0 | 0 | 0 |

**Exhibit A**

| Category | ID | Name | Description | Date | Life | Cost | | | | | | | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tooling and Molding | FAM000276 | Anderson | Cutting Dies | 5/1/2013 | 36 | 1,060.00 | 1,060.00 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000277 | Anderson | Mold tooling | 5/1/2013 | 36 | 6,750.00 | 6,750.00 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000278 | Anderson | Mold Tooling | 5/1/2013 | 36 | 10,250.00 | 10,250.00 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000279 | Anderson | Mold Tooling | 5/1/2013 | 36 | 9,500.00 | 9,500.00 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000280 | Anderson | Mold Tooling | 5/1/2013 | 36 | 6,500.00 | 6,500.00 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000281 | Anderson | Mold Tooling | 5/1/2013 | 36 | 44,600.00 | 44,600.00 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000282 | Anderson | Molded tooling Service | 5/1/2013 | 36 | 26,750.00 | 26,750.00 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000283 | Anderson | Tooling Charge for Bronco Projec | 5/1/2013 | 36 | 39,142.50 | 39,142.50 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000284 | Anderson | ICT Test Fixture | 8/21/2017 | 36 | 11,016.00 | 11,016.00 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000285 | Anderson | Tooling Modification for CONDOR | 8/31/2017 | 36 | 3,500.00 | 3,500.00 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000286 | Anderson | Engineering Tooling - Estes | 10/31/2018 | 36 | 1,103.20 | 1,103.20 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000287 | Anderson | Tooling (Allison) | 8/1/2019 | 36 | 2,100.00 | 2,100.00 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tooling and Molding | FAM000288 | Anderson | Tooling for 10-15077-04 | 12/8/2020 | 36 | 22,340.40 | 15,514.18 | 6,826.22 | 0 | 0 | 3,723.39 | 0 | 3,102.83 |
| Tooling and Molding | FAM000289 | Anderson | Tooling for 10-15113-03 | 11/18/2020 | 36 | 29,622.00 | 21,393.65 | 8,228.35 | 0 | 0 | 4,937.01 | 0 | 3,291.34 |
| Tooling and Molding | FAM001828 | Anderson | Tooling for Cells with MGL pt 2 | 9/28/2021 | 36 | 116,640.75 | 51,840.32 | 64,800.43 | 0 | 0 | 19,440.12 | 0 | 45,360.31 |
| Tooling and Molding | FAM001928 | Anderson | 27-20383 Fixture, Vibration, VG4 Enclosure | 7/28/2022 | 36 | 2,300.00 | 383.34 | 1,916.66 | 0 | 0 | 383.34 | 0 | 1,533.32 |
|  |  |  |  |  |  | 1,855,767.31 | 1,681,428.76 | 174,338.55 | 0 | 0 | 28,483.86 | 0 | 145,854.69 |
| Vehicles | FAM000019 | Anderson | 2007 ORION HYBRID ELECTRIC BUS; VIN# 1VHHH3P2976702897 | 2/1/2021 | 60 | 0 | 220.79 | -220.79 | 0 | 0 | 0 | 0 | 0 |
| Vehicles | FAM000074 | Anderson | Th!nk Vehicle EV - 10016 | 3/31/2011 | 60 | 45,145.10 | 45,145.10 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  | 45,145.10 | 45,365.89 | -220.79 | 0 | 0 | 0 | 0 | -220.79 |
|  |  |  |  |  |  | 8,385,989.52 | 7,021,897.06 | 1,364,092.46 | 497,334.99 | 0 | 174,781.03 | 20,669.40 | 1,665,977.02 |